# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** TEXAS
## MCALLEN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Oga Charters, Llc | § | Case No. 16-70297 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 2,374.19 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 4,544,528.76 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 627,143.29 | |

3) Total gross receipts of $5,171,672.05 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $5,171,672.05 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $34,174.26 | $18,194.14 | $18,194.14 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 548,722.95 | 627,143.29 | 627,143.29 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 365,829,599.15 | 4,500,345.46 | 4,526,334.62 |
| **TOTAL DISBURSEMENTS** | $NA | $366,412,496.36 | $5,145,682.89 | $5,171,672.05 |

4)  This case was originally filed under chapter 7 on 07/08/2016.  The case was pending for 45 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/08/2020                     By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liabililty Insurance Policy | 1149-000 | 5,000,000.00 |
| 2000 VanHool Bus Vin #YE2TC12B8&2043855 (the "Bus") | 1229-000 | 29,000.00 |
| Interest from Registry of the court | 1270-000 | 142,672.05 |
| TOTAL GROSS RECEIPTS | | $5,171,672.05 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Susquehanna Commercial Finance, Inc. | 4210-000 | NA | 34,174.26 | 18,194.14 | 18,194.14 |
| TOTAL SECURED CLAIMS | | | $NA | $34,174.26 | $18,194.14 | $18,194.14 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt | 2100-000 | NA | 178,400.16 | 178,400.16 | 178,400.16 |
| Michael B Schmidt | 2200-000 | NA | 1,934.76 | 1,934.76 | 1,934.76 |
| International Sureties, Ltd. | 2300-000 | NA | 1,636.88 | 1,636.88 | 1,636.88 |
| First National Bank - Vinita | 2600-000 | NA | 13.90 | 13.90 | 13.90 |
| Sharon Yarnell | 2690-000 | NA | 22.00 | 22.00 | 22.00 |
| BANKRUPTCY COURT CLERK | 2700-000 | NA | 176.00 | 176.00 | 176.00 |
| Texas Comptroller of Public Accounts | 2820-000 | NA | 17,022.00 | 17,022.00 | 17,022.00 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 0.00 | 65,825.00 | 65,825.00 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 0.00 | 12,595.04 | 12,595.04 |
| Kay B. Walker | 3210-000 | NA | 41,160.00 | 41,160.00 | 41,160.00 |
| Kay B. Walker | 3220-000 | NA | 3,830.40 | 3,830.70 | 3,830.70 |
| William G. West, PC, CPA | 3410-000 | NA | 4,428.00 | 4,428.00 | 4,428.00 |
| National Auctioneers & Liquidators, | 3610-000 | NA | 4,350.00 | 4,350.00 | 4,350.00 |
| National Auctioneers & Liquidators, | 3620-000 | NA | 378.00 | 378.00 | 378.00 |
| William G. West, PC, CPA | 3620-000 | NA | 184.85 | 184.85 | 184.85 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Walsh McGurk Cordova Nixon, PLLC | 3991-000 | NA | 24,760.32 | 24,760.32 | 24,760.32 |
| Eric Terry Law, PLLC | 3991-000 | NA | 114,538.89 | 114,538.89 | 114,538.89 |
| Jordan Hyden Womble Culbreth & Holzer, Pc | 3991-000 | NA | 155,886.79 | 155,886.79 | 155,886.79 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $548,722.95 | $627,143.29 | $627,143.29 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | Adela C. Franco, Sergio Franco & Law Office David Leibowitz | 7100-000 | NA | 5,000,000.00 | 129,568.16 | 129,568.16 |
| 26 | Aiza Galvan & Herrman & Herrman PLLC | 7100-000 | NA | 1,500,000.00 | 233,545.16 | 233,545.16 |
| 41 | Alma Alonzo & Law office of John D. Franz | 7100-000 | NA | 918,017.59 | 25,647.06 | 25,647.06 |
| 40 | America Cerda & Law Office of John D. Franz | 7100-000 | NA | 916,399.25 | 16,531.06 | 16,531.06 |
| 39 | Ana Lidia Ochoa & Law Office John D. Franz | 7100-000 | NA | 1,286,738.56 | 129,249.12 | 129,249.12 |
| 5 | Arnold Trejo | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 1 | Aurelia Leyva & Montes Law Group PC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2 | Aurelia Leyva & Montes Law Group PC | 7100-000 | NA | 750,000.00 | 24,460.78 | 24,460.78 |
| 44 | Carlota Salinas & Law Office of John D. Franz | 7100-000 | NA | 1,034,742.73 | 42,522.49 | 42,522.49 |
| 20 | Daniel Zuniga & Ben Bronston & Assoc. | 7100-000 | NA | 250,000.00 | 34,034.88 | 34,034.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 52 | Diana Castellano & Law Office of Rojelio Garza | 7100-000 | NA | 350,000.00 | 88,442.58 | 88,442.58 |
| 66 | Diana Castellano & Law Office of Rojelio Garza | 7100-000 | NA | 350,000.00 | 0.00 | 0.00 |
| 9 | Dora Pena & Stern Law Group | 7100-000 | NA | 1,000,000.00 | 76,003.96 | 76,003.96 |
| 16 | Dora Rivera & Loncar Assoc. | 7100-000 | NA | 750,000.00 | 17,693.06 | 17,693.06 |
| 10 | Elizabeth Carillo and Stern Law Group | 7100-000 | NA | 1,000,000.00 | 23,314.27 | 23,314.27 |
| 60 | Elizabeth Navarro, Rep. of Estate of Jaime Navarro, Sr. and | 7100-000 | NA | 25,000,000.00 | 260,767.77 | 260,767.77 |
| 49 | Garcia & Ochoa LLP, Trustee for Hortencia Robles | 7100-000 | NA | 1,500,000.00 | 76,548.39 | 76,548.39 |
| 34 | Garcia, Beatrice | 7100-000 | NA | 1,000,000.00 | 70,999.43 | 70,999.43 |
| 31 | Garza Jr., Jaime | 7100-000 | NA | 2,000,000.00 | 0.00 | 0.00 |
| 33 | Garza, Rolando | 7100-000 | NA | 2,000,000.00 | 0.00 | 0.00 |
| 61 | George Garza | 7100-000 | NA | 3,000,000.00 | 0.00 | 0.00 |
| 11 | Guadalupe Carillo and Stern Law Group | 7100-000 | NA | 1,000,000.00 | 9,897.06 | 9,897.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Imelda Ochoa & Irma Cardenas OBO Francesca Guerrero & | 7100-000 | NA | 1,000,000.00 | 262,287.29 | 262,287.29 |
| 13 | Irma Cardenas & Stern Law Group | 7100-000 | NA | 1,000,000.00 | 28,606.84 | 28,606.84 |
| 17 | Jacqueline Lopez | 7100-000 | NA | 750,000.00 | 0.00 | 0.00 |
| 15 | Jacqueline Lopez, Jesennia Gedder, Jomara Weatherby & | 7100-000 | NA | 750,000.00 | 260,613.81 | 260,613.81 |
| 32 | Jaime Garza, Sr. and Alvarez & Canales PLLC | 7100-000 | NA | 4,000,000.00 | 261,357.95 | 261,357.95 |
| 55 | Jaime Navarro, Jr. | 7100-000 | NA | 25,000,000.00 | 0.00 | 0.00 |
| 18 | Jesennia Lopez Geddes | 7100-000 | NA | 750,000.00 | 0.00 | 0.00 |
| 67 | Jesus M. Ramirez & Bruce J. Mery | 7100-000 | NA | 175,000.00 | 107,533.12 | 107,533.12 |
| 54 | Jesus Navarro | 7100-000 | NA | 25,000,000.00 | 0.00 | 0.00 |
| 14 | Jose R. Cardenas and Stern Law Group | 7100-000 | NA | 1,000,000.00 | 14,366.73 | 14,366.73 |
| 37 | Laura Pena & Law Office John D. Franz | 7100-000 | NA | 1,121,538.09 | 108,567.61 | 108,567.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal | 7100-000 | NA | 1,000,000.00 | 23,208.52 | 23,208.52 |
| 27 | Law Office of Selvino Padilla & Sylvia Moya | 7100-000 | NA | 1,000,000.00 | 31,033.25 | 31,033.25 |
| 23 | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera | 7100-000 | NA | 750,000.00 | 1,841.43 | 1,841.43 |
| 28 | Lisa Garza & Alvarez Law Firm | 7100-000 | NA | 49,898.65 | 31,284.90 | 31,284.90 |
| 43 | Lizbeth Nicole Rangel & Law Office John D. Franz | 7100-000 | NA | 830,831.65 | 16,181.39 | 16,181.39 |
| 45 | Manuel Salinas & Law Office of John D. Franz | 7100-000 | NA | 846,333.02 | 35,990.08 | 35,990.08 |
| 35 | Maria Araceli Lopez & Law Office John D. Franz | 7100-000 | NA | 1,134,525.51 | 103,284.83 | 103,284.83 |
| 59 | Maria Del Rosario Navarro & Villarreal & Begum Law Grp | 7100-000 | NA | 50,000,000.00 | 30,295.57 | 30,295.57 |
| 53 | Maria Elva Cantu & Law Office of Javier Villareal | 7100-000 | NA | 2,000,000.00 | 15,143.31 | 15,143.31 |
| 3 | Maria Espindola & Montes Law Group, PC | 7100-000 | NA | 750,000.00 | 36,546.34 | 36,546.34 |
| 58 | Maria Eugenia Martinez | 7100-000 | NA | 25,000,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | Maria Irasema Alvarado & Law Office John D. Franz | 7100-000 | NA | 1,068,149.79 | 29,582.63 | 29,582.63 |
| 68 | Maria Rosa Ramirez & Bruce J. Mery | 7100-000 | NA | 175,000.00 | 6,888.24 | 6,888.24 |
| 57 | Maribel Campa, Rep. of Estate of Dora Nell & | 7100-000 | NA | 50,000,000.00 | 260,033.21 | 260,033.21 |
| 46 | Mario Alberto Zuniga & Law Office John D. Franz | 7100-000 | NA | 780,679.87 | 16,063.49 | 16,063.49 |
| 8 | Mario Del Carmen Lucio & Begum Law Group | 7100-000 | NA | 500,000.00 | 74,499.21 | 74,499.21 |
| 30 | Mccarthy, Ofelia | 7100-000 | NA | 1,000,000.00 | 0.00 | 0.00 |
| 50 | Nataly Alaniz & L. Aron Pena | 7100-000 | NA | 750,000.00 | 29,477.63 | 29,477.63 |
| 63 | Olga Garza | 7100-000 | NA | 3,000,000.00 | 0.00 | 0.00 |
| 29 | Premium Assignment Corporation | 7100-000 | NA | 8,902.70 | 0.00 | 0.00 |
| 36 | Romeo Pena & Law Office of John D. Franz | 7100-000 | NA | 992,342.60 | 72,070.53 | 72,070.53 |
| 19 | Rosemary Bernal and Ben Bronston & Assoc. | 7100-000 | NA | 500,000.00 | 58,684.95 | 58,684.95 |
| 48 | Sergio Jose Cisneros | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 64 | Suzanne Hughes | 7100-000 | NA | 3,000,000.00 | 0.00 | 0.00 |
| 52A | The Rawlings Company | 7100-000 | NA | 345.50 | 345.50 | 345.50 |
| 42 | Thelma Hernandez & Law Office John D. Franz | 7100-000 | NA | 1,320,153.64 | 171,173.33 | 171,173.33 |
| 51 | Thornton, Biechlin, Reynolds & Guerra, Trustee for Myra Lynn | 7100-000 | NA | 50,000,000.00 | 262,785.11 | 262,785.11 |
| 4 | Trust Account of Carabin Shaw for Trejo Clients | 7100-000 | NA | 500,000.00 | 308,395.55 | 308,395.55 |
| 6 | Victor Trejo | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 25 | Virginia Ramirez & Rusty Hardin & Assoc. | 7100-000 | NA | 85,000.00 | 34,195.73 | 34,195.73 |
| 65 | Watts Guerra LLP as Trustee for the Samudio Plaintiffs | 7100-000 | NA | 6,000,000.00 | 258,923.20 | 258,923.20 |
| 21 | William Kimball Trust Account for Elvia Estrada Reyna | 7100-000 | NA | 85,000.00 | 27,552.80 | 27,552.80 |
| 22 | William Kimball Trust Account For Juanita Estrada | 7100-000 | NA | 50,000.00 | 1,449.45 | 1,449.45 |
| 56 | Yvette Aguilar, Rep. of Estate of Altagracia Torres and | 7100-000 | NA | 50,000,000.00 | 260,856.70 | 260,856.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adela C. Franco, Sergio Franco & Law Office David Leibowitz | 7990-000 | NA | NA | NA | 748.30 |
| | Aiza Galvan & Herrman & Herrman PLLC | 7990-000 | NA | NA | NA | 1,348.81 |
| | Alma Alonzo & Law office of John D. Franz | 7990-000 | NA | NA | NA | 148.12 |
| | America Cerda & Law Office of John D. Franz | 7990-000 | NA | NA | NA | 95.47 |
| | Ana Lidia Ochoa & Law Office John D. Franz | 7990-000 | NA | NA | NA | 746.46 |
| | Aurelia Leyva & Montes Law Group PC | 7990-000 | NA | NA | NA | 141.27 |
| | Carlota Salinas & Law Office of John D. Franz | 7990-000 | NA | NA | NA | 245.58 |
| | Daniel Zuniga & Ben Bronston & Assoc. | 7990-000 | NA | NA | NA | 196.57 |
| | Diana Castellano & Law Office of Rojelio Garza | 7990-000 | NA | NA | NA | 510.79 |
| | Dora Pena & Stern Law Group | 7990-000 | NA | NA | NA | 438.95 |
| | Dora Rivera & Loncar Assoc. | 7990-000 | NA | NA | NA | 102.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elizabeth Carillo and Stern Law Group | 7990-000 | NA | NA | NA | 134.65 |
| | Elizabeth Navarro, Rep. of Estate of Jaime Navarro, Sr. and | 7990-000 | NA | NA | NA | 1,506.03 |
| | Garcia & Ochoa LLP, Trustee for Hortencia Robles | 7990-000 | NA | NA | NA | 442.09 |
| | Garcia, Beatrice | 7990-000 | NA | NA | NA | 410.05 |
| | Guadalupe Carillo and Stern Law Group | 7990-000 | NA | NA | NA | 57.16 |
| | Imelda Ochoa & Irma Cardenas OBO Francesca Guerrero & | 7990-000 | NA | NA | NA | 1,514.81 |
| | Irma Cardenas & Stern Law Group | 7990-000 | NA | NA | NA | 165.21 |
| | Jacqueline Lopez, Jesennia Gedder, Jomara Weatherby & | 7990-000 | NA | NA | NA | 1,505.14 |
| | Jaime Garza, Sr. and Alvarez & Canales PLLC | 7990-000 | NA | NA | NA | 1,509.45 |
| | Jesus M. Ramirez & Bruce J. Mery | 7990-000 | NA | NA | NA | 621.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jose R. Cardenas and Stern Law Group | 7990-000 | NA | NA | NA | 82.97 |
| | Laura Pena & Law Office John D. Franz | 7990-000 | NA | NA | NA | 627.02 |
| | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal | 7990-000 | NA | NA | NA | 134.04 |
| | Law Office of Selvino Padilla & Sylvia Moya | 7990-000 | NA | NA | NA | 179.23 |
| | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera | 7990-000 | NA | NA | NA | 10.63 |
| | Lisa Garza & Alvarez Law Firm | 7990-000 | NA | NA | NA | 180.68 |
| | Lizbeth Nicole Rangel & Law Office John D. Franz | 7990-000 | NA | NA | NA | 93.45 |
| | Manuel Salinas & Law Office of John D. Franz | 7990-000 | NA | NA | NA | 207.86 |
| | Maria Araceli Lopez & Law Office John D. Franz | 7990-000 | NA | NA | NA | 596.51 |
| | Maria Del Rosario Navarro & Villarreal & Begum Law Grp | 7990-000 | NA | NA | NA | 174.97 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maria Elva Cantu & Law Office of Javier Villareal | 7990-000 | NA | NA | NA | 87.46 |
| | Maria Espindola & Montes Law Group, PC | 7990-000 | NA | NA | NA | 211.07 |
| | Maria Irasema Alvarado & Law Office John D. Franz | 7990-000 | NA | NA | NA | 170.85 |
| | Maria Rosa Ramirez & Bruce J. Mery | 7990-000 | NA | NA | NA | 39.78 |
| | Maribel Campa, Rep. of Estate of Dora Nell & | 7990-000 | NA | NA | NA | 1,501.79 |
| | Mario Alberto Zuniga & Law Office John D. Franz | 7990-000 | NA | NA | NA | 92.77 |
| | Mario Del Carmen Lucio & Begum Law Group | 7990-000 | NA | NA | NA | 430.26 |
| | Nataly Alaniz & L. Aron Pena | 7990-000 | NA | NA | NA | 170.24 |
| | Romeo Pena & Law Office of John D. Franz | 7990-000 | NA | NA | NA | 416.23 |
| | Rosemary Bernal and Ben Bronston & Assoc. | 7990-000 | NA | NA | NA | 338.93 |
| | Thelma Hernandez & Law Office John D. Franz | 7990-000 | NA | NA | NA | 988.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thornton, Biechlin, Reynolds & Guerra, Trustee for Myra Lynn | 7990-000 | NA | NA | NA | 1,517.68 |
| | Trust Account of Carabin Shaw for Trejo Clients | 7990-000 | NA | NA | NA | 1,781.11 |
| | Virginia Ramirez & Rusty Hardin & Assoc. | 7990-000 | NA | NA | NA | 197.49 |
| | Watts Guerra LLP as Trustee for the Samudio Plaintiffs | 7990-000 | NA | NA | NA | 1,495.38 |
| | William Kimball Trust Account for Elvia Estrada Reyna | 7990-000 | NA | NA | NA | 159.13 |
| | William Kimball Trust Account For Juanita Estrada | 7990-000 | NA | NA | NA | 8.37 |
| | Yvette Aguilar, Rep. of Estate of Altagracia Torres and | 7990-000 | NA | NA | NA | 1,506.54 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $NA | $365,829,599.15 | $4,500,345.46 | $4,526,334.62 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 16-70297 | EVR | Judge: | Eduardo V Rodriguez | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|

Case Name:  Oga Charters, Llc

Date Filed (f) or Converted (c):  07/08/2016 (f)

341(a) Meeting Date:  10/31/2016

For Period Ending:  03/09/2020

Claims Bar Date:  01/29/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  2000 VanHool Bus Vin #YE2TC12B8&2043855 (the "Bus") | 75,000.00 | 0.00 | | 29,000.00 | FA |
| 2.  Bank of America 1353 | 934.19 | 0.00 | | 0.00 | FA |
| 3.  Office Equipment | 1,440.00 | 0.00 | | 0.00 | FA |
| 4.  Liabililty Insurance Policy | 5,000,000.00 | 5,000,000.00 | | 5,000,000.00 | FA |
| 5.  Interest from Registry of the court (u) | 0.00 | 142,672.05 | | 142,672.05 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $5,077,374.19 | $5,142,672.05 | | $5,171,672.05 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

OGA was filed as Involuntary
only assets we have in this case is a bus to sell and possible lawsuit.
Auctioneer to auction off the bus and the lawsuit will surely take some time.
ongoing litigation.  - Lisa Perez 11/17/2016

POC bar date changed by Order #107 to 1/29/17 from 1/9/17

3/15/17 Summary Judgment hearing held; under advisement
12/5/17 Funds placed in registry of court; 5th cir appeal filed 17-40920; briefs due 1/10/18
3/18/18 briefs filed; awaiting 5th cir for opinion or hearing
9/26/18 won 5th cir; waiting for time then move funds; mot to establish proceed for claims filed 9/11/18
1/17/19 received all medical claims; defendants request settlement conference; to be setup

RE PROP #      4    --   in registry of court; 5th cir hearing 8/7

Initial Projected Date of Final Report (TFR): 12/31/2017          Current Projected Date of Final Report (TFR): 12/31/2019

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297

Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX2716

Checking

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/16 | 1 | National Auctioneers & Liquidators, In.c 14718 Buttes Dr. Corpus Christi, Tx 78410-5600 | Auction of Vechilc per order #84 | 1229-000 | $29,000.00 | | $29,000.00 |
| 12/02/16 | 101 | BANKRUPTCY COURT CLERK 1133 Shoreline Corpus Christi, Tx 78401 | Fee for order to sale #86 2000 VAnHool Bus Vin #YE2TC12B8 & 2043855 | 2700-000 | | $176.00 | $28,824.00 |
| 12/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $13.90 | $28,810.10 |
| 12/12/16 | 102 | National Auctioneers & Liquidators, 14718 Buttes Dr. Corpus Christi, Tx 78410 | Auctioneer's comission and expenses per order #105 Commission $4350.00 Expenses $378.00 | | | $4,728.00 | $24,082.10 |
| | | National Auctioneers & Liquidators, | Auctioneer's comission and expenses per order #105            ($4,350.00) | 3610-000 | | | |
| | | | per order #105            ($378.00) | 3620-000 | | | |
| 01/12/17 | 103 | Susquehanna Commercial Finance, Inc. | Per order #86, 80% of proceeds from sale of property Sale $29000.00  Less Admin Costs $10805.86 80% of remaining | 4210-000 | | $14,552.91 | $9,529.19 |
| 01/19/17 | 104 | Susquehanna Commercial Finance, Inc. Attn: Scott Lord 2 Country View Road, Ste 300 Malvern, PA 19355 | Settlment Per Order #121 Balance due per administrative expenses | 4210-000 | | $3,641.23 | $5,887.96 |
| 05/20/19 | | Transfer to Acct # xxxxxx0114 | Transfer of Funds | 9999-000 | | $5,887.96 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $29,000.00 | $29,000.00 |
| Less: Bank Transfers/CD's | | $0.00 | $5,887.96 |
| Subtotal | | $29,000.00 | $23,112.04 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $29,000.00 | $23,112.04 |
| Page Subtotals: | | $29,000.00 | $29,000.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-70297

Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/19 | | Transfer from Acct # xxxxxx2716 | Transfer of Funds | 9999-000 | $5,887.96 | | $5,887.96 |
| 05/23/19 | | United States Treasury New York Marine | proceeds from Liability Insurance and interest earned | | $5,142,672.05 | | $5,148,560.01 |
| | | | Gross Receipts $5,142,672.05 | | | | |
| | 4 | | Liabililty Insurance Policy $5,000,000.00 | 1149-000 | | | |
| | 5 | | Interest from Registry of the court $142,672.05 | 1270-000 | | | |
| 06/03/19 | 3001 | Kay B. Walker 615 Leopard, Suite 635 Corpus Christi, TX 78401 | Attorney fees and expenses per order #190 Fee $28,560.00 Expenses $2144.22 | | | $30,704.22 | $5,117,855.79 |
| | | Kay B. Walker | per order #190 ($28,560.00) | 3210-000 | | | |
| | | Kay B. Walker | per order #190 ($2,144.22) | 3220-000 | | | |
| 06/21/19 | 3002 | Eric Terry Law, PLLC 3511 Broadway Street San Antonio, TX | Approved 9019 per order #207 | 7100-000 | | $114,538.89 | $5,003,316.90 |
| 06/21/19 | 3003 | Walsh McGurk Cordova Nixon, PLLC 4900-B N. 10th St. McAllen, Tx 78504 | Approved 9019 per order #207 | 7100-000 | | $24,760.32 | $4,978,556.58 |
| 06/21/19 | 3004 | Jordan Hyden Womble Culbreth & Holzer, Pc 500 North Shoreline Blvd, Suite 900 Corpus Christi, Tx 78401 | Approved 9019 per order #207 | 7100-000 | | $155,886.79 | $4,822,669.79 |
| 08/22/19 | 3005 | Sharon Yarnell 8708 Azalea Trail Austin, Texas 78759 | postage for 9019 8/8/19 postage $11.00 8/21/19 postage $11.00 | 2690-000 | | $22.00 | $4,822,647.79 |
| 08/31/19 | 3006 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Attorney Fee & exp paid per order #189 Fees 9/12/18 thru 4/1/19 $59840.00 Exp. 9/12/18 thru 4/1/19 $9209.09 | | | $69,049.09 | $4,753,598.70 |
| | | Law Offices of Michael B. Schmidt | ($9,209.09) | 3120-002 | | | |
| | | | Page Subtotals: | | $5,148,560.01 | $394,961.31 | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-70297
Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Law Offices of Michael B. Schmidt | ($59,840.00) | 3110-000 | | | |
| 09/11/19 | 3007 | Texas Comptroller of Public Accounts P.O. Box 149348 Austin, Texas 78714-9348 | Franchise Tax 2019 | 2820-000 | | $17,022.00 | $4,736,576.70 |
| 09/11/19 | 3008 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Legal fees and expenses per order #225 Legal Fees April 2, 2019 thru August 30, 2019 Fee $5985.00 Exp $3,385.95 | | | $9,370.95 | $4,727,205.75 |
| | | Law Offices of Michael B. Schmidt | ($3,385.95) | 3120-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($5,985.00) | 3110-000 | | | |
| 09/19/19 | 3009 | Kay B. Walker 615 Leopard, Suite 635 Corpus Christi, TX 78401 | Attorney Fees & Exp per order #228 Fee $10470.00 Exp $1686.48 April 10, 2019 thru August 31, 2019 | | | $12,156.48 | $4,715,049.27 |
| | | Kay B. Walker | ($10,470.00) | 3210-000 | | | |
| | | Kay B. Walker | ($1,686.48) | 3220-000 | | | |
| 09/19/19 | 3010 | William G. West, PC, CPA 12345 Jones Rd., Suite 214 Houston, Texas 77070 | Accountant fees & exp per order #229 Fees $4428.00 Exp. $184.85 August 1, 2019 thru September 3, 2019 | | | $4,612.85 | $4,710,436.42 |
| | | William G. West, PC, CPA | ($4,428.00) | 3410-000 | | | |
| | | William G. West, PC, CPA | ($184.85) | 3420-000 | | | |
| 09/23/19 | 3011 | Aurelia Leyva & Montes Law Group PC C/O Montes Law Group Pc 1121 Kinwest Parkway Ste 100 Irving Tx 75063 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $12,230.39 | $4,698,206.03 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

Page Subtotals:                    $0.00        $55,392.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-70297
Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/19 | 3012 | Maria Espindola & Montes Law Group, PC<br>Montes Law Group, Pc<br>1121 Kinwest Parkway, Suite 100<br>Irving, Texas 75063 | Final distribution to claim 3 creditor account # representing a payment of 100.00 % per court order. | 7100-000 | | $18,273.17 | $4,679,932.86 |
| 09/23/19 | 3013 | Trust Account of Carabin Shaw for Trejo Clients<br>c/o Mary Wilson<br>Carabin & Shaw<br>630 Broadway<br>San Antonio, TX 78215 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and Payment Instructions | 7100-000 | | $154,197.77 | $4,525,735.09 |
| 09/23/19 | 3014 | Mario Del Carmen Lucio & Begum Law Group<br>C/O Mario A. Cisneros<br>Begum Law Group<br>2401 Wildflower, Ste B.<br>Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $37,249.61 | $4,488,485.48 |
| 09/23/19 | 3015 | Dora Pena & Stern Law Group<br>Stern Law Group<br>4909 Bissonnet Street, Ste. 100<br>Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $38,001.98 | $4,450,483.50 |
| 09/23/19 | 3016 | Elizabeth Carillo and Stern Law Group<br>c/o Stern Law Group<br>4909 BIssonnet Street, Ste. 100<br>Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $11,657.14 | $4,438,826.36 |
| 09/23/19 | 3017 | Guadalupe Carillo and Stern Law Group<br>c/o Stern Law Group<br>4909 BIssonnet Street, Ste. 100<br>Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $4,948.53 | $4,433,877.83 |
| 09/23/19 | 3018 | Imelda Ochoa & Irma Cardenas OBO Francesca Guerrero &<br>Jeffrey M. Stern<br>c/o Stern Law Group<br>4909 Bissonnet Street, Ste. 100<br>Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and Payment Instructions | 7100-000 | | $131,143.65 | $4,302,734.18 |
| 09/23/19 | 3019 | Irma Cardenas & Stern Law Group<br>c/o Stern Law Group<br>4909 BIssonnet Street, Ste. 100<br>Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $14,303.42 | $4,288,430.76 |

Page Subtotals: $0.00 $409,775.27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 16-70297 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|
| Case Name: Oga Charters, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0114 |
| | Checking |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/19 | 3020 | Jose R. Cardenas and Stern Law Group 4909 Bissonnet Street, Ste. 100 Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $7,183.37 | $4,281,247.39 |
| 09/23/19 | 3021 | Jacqueline Lopez, Jessennia Gedder, Jomara Weatherby & Horacio L. Barrera c/o Horacio L. Barrera Law Office 855 E. Harrison Street Brownsville, TX 78520 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $130,306.90 | $4,150,940.49 |
| 09/23/19 | 3022 | Dora Rivera & Loncar Assoc. c/o Loncar Assoc. 5770 Gateway Blvd. East El Paso, TX 79905 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $8,846.53 | $4,142,093.96 |
| 09/23/19 | 3023 | Rosemary Bernal and Ben Bronston & Assoc. c/o Ben Bronston 4615 SW Freeway, Ste. 350 Houston, TX 77027 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $29,342.48 | $4,112,751.48 |
| 09/23/19 | 3024 | Daniel Zuniga & Ben Bronston & Assoc. c/o Ben Bronston & Assoc. 4615 SW Freeway, Ste. 350 Houston, TX 77027 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $17,017.44 | $4,095,734.04 |
| 09/23/19 | 3025 | William Kimball Trust Account for Elvia Estrada Reyna C/O William Kimball 312 E. Van Buren Harlingen, Tx 78550 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $13,776.40 | $4,081,957.64 |
| 09/23/19 | 3026 | William Kimball Trust Account For Juanita Estrada c/o William Kimball 312 E. Van Buren Harlingen, Tx 78550 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $724.73 | $4,081,232.91 |
| 09/23/19 | 3027 | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera C/O Law Office Of Ramon Garcia, P.C. 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $920.72 | $4,080,312.19 |

Page Subtotals:                    $0.00      $208,118.57

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-70297

Case Name:  Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0114

Checking

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/19 | 3028 | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal c/o Ramon Garcia 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $11,604.26 | $4,068,707.93 |
| 09/23/19 | 3029 | Virginia Ramirez & Rusty Hardin & Assoc. c/o Rusty Hardin 5 Houston Center 1401 McKinney St., Ste. 2250 Houston, TX 77010 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $17,097.86 | $4,051,610.07 |
| 09/23/19 | 3030 | Aiza Galvan & Herrman & Herrman PLLC C/O Scott T. Staha Herrman & Herrman, Pllc 1201 Third Street Corpus Christi, Tx 78404 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $116,772.58 | $3,934,837.49 |
| 09/23/19 | 3031 | Law Office of Selvino Padilla & Sylvia Moya C/O Selvino Padilla Law Office Of Selvino Padilla, P.C. 2001 W. Nolana Avenue Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $15,516.63 | $3,919,320.86 |
| 09/23/19 | 3032 | Lisa Garza & Alvarez Law Firm c/o Alvarez Law Firm 501 North Britton Ave. RIo Grande City, TX 78582 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $15,642.45 | $3,903,678.41 |
| 09/23/19 | 3033 | Jaime Garza, Sr. and Alvarez & Canales PLLC C/O Juan Ramon Alvarez Alvarez & Canales Pllc 112 South 12Th Avenue Edinburg, Tx 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 | 7100-000 | | $130,678.98 | $3,772,999.43 |
| 09/23/19 | 3034 | Garcia, Beatrice C/O Michael A. Mcgurk Kittleman Thomas 4900-B North 10Th Street Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $35,499.72 | $3,737,499.71 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/19 | 3035 | Maria Araceli Lopez & Law Office John D. Franz<br>c/o JOhn D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $51,642.42 | $3,685,857.29 |
| 09/23/19 | 3036 | Romeo Pena & Law Office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $36,035.26 | $3,649,822.03 |
| 09/23/19 | 3037 | Laura Pena & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $54,283.80 | $3,595,538.23 |
| 09/23/19 | 3038 | Maria Irasema Alvarado & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $14,791.32 | $3,580,746.91 |
| 09/23/19 | 3039 | Ana Lidia Ochoa & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $64,624.56 | $3,516,122.35 |
| 09/23/19 | 3040 | America Cerda & Law Office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $8,265.53 | $3,507,856.82 |
| 09/23/19 | 3041 | Alma Alonzo & Law office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 7850` | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $12,823.53 | $3,495,033.29 |
| 09/23/19 | 3042 | Thelma Hernandez & Law Office John D. Franz<br>c/o John Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $85,586.67 | $3,409,446.62 |

Page Subtotals:                    $0.00        $328,053.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-70297
Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/19 | 3043 | Lizbeth Nicole Rangel & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $8,090.70 | $3,401,355.92 |
| 09/23/19 | 3044 | Carlota Salinas & Law Office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $21,261.24 | $3,380,094.68 |
| 09/23/19 | 3045 | Manuel Salinas & Law Office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $17,995.04 | $3,362,099.64 |
| 09/23/19 | 3046 | Mario Alberto Zuniga & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $8,031.75 | $3,354,067.89 |
| 09/23/19 | 3047 | Adela C. Franco, Sergio Franco & Law Office David Leibowitz<br>c/o Law Office of David McQuade Leibowitz PC<br>One Riverwalk Place<br>700 N. St. Mary's, Ste. 1750<br>San Antonio, TX 78205 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $64,784.08 | $3,289,283.81 |
| 09/23/19 | 3048 | Garcia & Ochoa LLP, Trustee for Hortencia Robles<br>C/O Ricardo A. Garcia<br>Garcia & Ochoa, L.L.P.<br>820 S. Main<br>Mcallen, Tx 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 | 7100-000 | | $38,274.20 | $3,251,009.61 |
| 09/23/19 | 3049 | Nataly Alaniz & L. Aron Pena<br>c/o L. Aron Pena<br>600 S. Closner<br>Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $14,738.82 | $3,236,270.79 |

Page Subtotals: $0.00   $173,175.83

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-70297

Case Name:  Oga Charters, Llc

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0114

Checking

Exhibit 9

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/19 | 3050 | Thornton, Biechlin, Reynolds & Guerra, Trustee for Myra Lynn c/o Thornton, Biechlin, Reynolds & Guerra 418 E. Dove Ave. McAllen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $131,392.55 | $3,104,878.24 |
| 09/23/19 | 3051 | Diana Castellano & Law Office of Rojelio Garza c/o law Office of Rojelio Garza 4405 N. McColl Road McAllen, TX 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions $345.50 to Rawlings | 7100-000 | | $43,875.79 | $3,061,002.45 |
| 09/23/19 | 3052 | The Rawlings Company c/o Law Office of Rojelio Garza 4405 N. McColl Road McAllen, TX 78504 | Ref. 74955288; Diana Castellano | 7100-000 | | $345.50 | $3,060,656.95 |
| 09/23/19 | 3053 | Maria Elva Cantu & Law Office of Javier Villareal C/O Javier Villareal 2401 Wild Flower, Ste. A Brownsville, TX 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $7,571.66 | $3,053,085.29 |
| 09/23/19 | 3054 | Yvette Aguilar, Rep. of Estate of Altagracia Torres and Law Office of Javier Villarreal C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $130,428.35 | $2,922,656.94 |
| 09/23/19 | 3055 | Maribel Campa, Rep. of Estate of Dora Nell & Law Office Javier Villarreal C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $130,016.60 | $2,792,640.34 |
| 09/23/19 | 3056 | Maria Del Rosario Navarro & Villareal & Begum Law Grp C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $15,147.78 | $2,777,492.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Page Subtotals:                                              $0.00        $458,778.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 16-70297 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: Oga Charters, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0114 |
| | Checking |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/19 | 3057 | Elizabeth Navarro, Rep. of Estate of Jaime Navarro, Sr. and Villareal & Begum Law Group C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $130,383.89 | $2,647,108.67 |
| 09/23/19 | 3058 | Watts Guerra LLP as Trustee for the Samudio Plaintiffs C/O Watts Guerra Llp Four Dominion Drive, Bldg. 3 Suite 100 San Antonio, Texas 78257 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $129,461.60 | $2,517,647.07 |
| 09/23/19 | 3059 | Jesus M. Ramirez & Bruce J. Mery C/O Bruce J. Mery The Law Offices Of Bruce J. Mery 8118 Datapoint Drive, Suite 105 San Antonio, Tx 78229 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $53,766.56 | $2,463,880.51 |
| 09/23/19 | 3060 | Maria Rosa Ramirez & Bruce J. Mery C/O Bruce J. Mery The Law Offices Of Bruce J. Mery 8118 Datapoint Drive, Suite 105 San Antonio, Tx 78229 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | $3,444.12 | $2,460,436.39 |
| 10/01/19 | 3061 | Kay B. Walker 615 Leopard, Suite 635 Corpus Christi, TX 78401 | Attorney Fees per order #233 Attorney fees Sept. 3, 2019 thru Sept. 24, 2019 | 3210-000 | | $2,130.00 | $2,458,306.39 |
| 10/29/19 | 3062 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA 70139 | Bond Payment | 2300-000 | | $1,636.88 | $2,456,669.51 |
| 01/21/20 | 3063 | Michael B Schmidt 401 GRANT PL, CORPUS CHRISTI, TX 78411 | Trustee Distribution of Fee & exp per order #242 | | | $180,334.92 | $2,276,334.59 |
| | | Michael B Schmidt | Final distribution creditor account # representing a payment of 100.00 % per court order. ($178,400.16) | 2100-000 | | | |
| | | Michael B Schmidt | Final distribution creditor account # representing a payment of 100.00 % per court order. ($1,934.76) | 2200-000 | | | |

| | | Page Subtotals: | | | $0.00 | $501,157.97 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-70297
Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/20 | 3064 | Aurelia Leyva & Montes Law Group PC C/O Montes Law Group Pc 1121 Kinwest Parkway Ste 100 Irving Tx 75063 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $12,371.66 | $2,263,962.93 |
| | | | ($141.27) | 7990-000 | | | |
| | | Aurelia Leyva & Montes Law Group PC | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($12,230.39) | 7100-000 | | | |
| 01/21/20 | 3065 | Maria Espindola & Montes Law Group, PC Montes Law Group, Pc 1121 Kinwest Parkway, Suite 100 Irving, Texas 75063 | Final distribution to claim 3 creditor account # representing a payment of 50.00 % per court order. | | | $18,484.24 | $2,245,478.69 |
| | | | ($211.07) | 7990-000 | | | |
| | | Maria Espindola & Montes Law Group, PC | Final distribution to claim 3 creditor account # representing a payment of 50.00 % per court order. ($18,273.17) | 7100-000 | | | |
| 01/21/20 | 3066 | Trust Account of Carabin Shaw for Trejo Clients c/o Mary Wilson Carabin & Shaw 630 Broadway San Antonio, TX 78215 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and Payment Instructions | | | $155,978.89 | $2,089,499.80 |
| | | | ($1,781.11) | 7990-000 | | | |
| | | Trust Account of Carabin Shaw for Trejo Clients | Disbursement per Order Approving Settlement #218 entered 8/30/19 and Payment Instructions ($154,197.78) | 7100-000 | | | |
| 01/21/20 | 3067 | Mario Del Carmen Lucio & Begum Law Group C/O Mario A. Cisneros Begum Law Group 2401 Wildflower, Ste B. Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $37,679.86 | $2,051,819.94 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page Subtotals:                    $0.00        $224,514.65

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | | ($430.26) | 7990-000 | | | |
| | | Mario Del Carmen Lucio & Begum Law Group | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($37,249.60) | 7100-000 | | | |
| 01/21/20 | 3068 | Dora Pena & Stern Law Group Stern Law Group 4909 Bissonnet Street, Ste. 100 Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $38,440.93 | $2,013,379.01 |
| | | | | ($438.95) | 7990-000 | | | |
| | | Dora Pena & Stern Law Group | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($38,001.98) | 7100-000 | | | |
| 01/21/20 | 3069 | Elizabeth Carillo and Stern Law Group c/o Stern Law Group 4909 Bissonnet Street, Ste. 100 Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $11,791.78 | $2,001,587.23 |
| | | | | ($134.65) | 7990-000 | | | |
| | | Elizabeth Carillo and Stern Law Group | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($11,657.13) | 7100-000 | | | |
| 01/21/20 | 3070 | Guadalupe Carillo and Stern Law Group c/o Stern Law Group 4909 Bissonnet Street, Ste. 100 Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $5,005.69 | $1,996,581.54 |
| | | | | ($57.16) | 7990-000 | | | |
| | | Guadalupe Carillo and Stern Law Group | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($4,948.53) | 7100-000 | | | |

Page Subtotals:      $0.00      $55,238.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/20 | 3071 | Imelda Ochoa & Irma Cardenas OBO Francesca Guerrero & Jeffrey M. Stern c/o Stern Law Group 4909 Bissonnet Street, Ste. 100 Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and Payment Instructions | | | $132,658.45 | $1,863,923.09 |
| | | | ($1,514.81) | 7990-000 | | | |
| | | Imelda Ochoa & Irma Cardenas OBO Francesca Guerrero & | Disbursement per Order ($131,143.64) Approving Settlement #218 entered 8/30/19 and Payment Instructions | 7100-000 | | | |
| 01/21/20 | 3072 | Irma Cardenas & Stern Law Group c/o Stern Law Group 4909 Blssonnet Street, Ste. 100 Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $14,468.63 | $1,849,454.46 |
| | | | ($165.21) | 7990-000 | | | |
| | | Irma Cardenas & Stern Law Group | Disbursement per Order ($14,303.42) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3073 | Jose R. Cardenas and Stern Law Group 4909 Bissonnet Street, Ste. 100 Bellaire, TX 77401 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $7,266.33 | $1,842,188.13 |
| | | | ($82.97) | 7990-000 | | | |
| | | Jose R. Cardenas and Stern Law Group | Disbursement per Order ($7,183.36) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3074 | Jacqueline Lopez, Jesennia Gedder, Jomara Weatherby & Horacio L. Barrera c/o Horacio L. Barrera Law Office 855 E. Harrison Street Brownsville, TX 78520 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $131,812.05 | $1,710,376.08 |
| | | | ($1,505.14) | 7990-000 | | | |

Page Subtotals: $0.00   $286,205.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 16-70297 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: Oga Charters, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0114 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 | |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Jacqueline Lopez, Jesennia Gedder, Jomara Weatherby & | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($130,306.91) | 7100-000 | | | |
| 01/21/20 | 3075 | Dora Rivera & Loncar Assoc. c/o Loncar Assoc. 5770 Gateway Blvd. East El Paso, TX 79905 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $8,948.71 | $1,701,427.37 |
| | | | | ($102.18) | 7990-000 | | | |
| | | Dora Rivera & Loncar Assoc. | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($8,846.53) | 7100-000 | | | |
| 01/21/20 | 3076 | Rosemary Bernal and Ben Bronston & Assoc. c/o Ben Bronston 4615 SW Freeway, Ste. 350 Houston, TX 77027 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $29,681.40 | $1,671,745.97 |
| | | | | ($338.93) | 7990-000 | | | |
| | | Rosemary Bernal and Ben Bronston & Assoc. | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($29,342.47) | 7100-000 | | | |
| 01/21/20 | 3077 | Daniel Zuniga & Ben Bronston & Assoc. c/o Ben Bronston & Assoc. 4615 SW Freeway, Ste. 350 Houston, TX 77027 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $17,214.01 | $1,654,531.96 |
| | | | | ($196.57) | 7990-000 | | | |
| | | Daniel Zuniga & Ben Bronston & Assoc. | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($17,017.44) | 7100-000 | | | |
| 01/21/20 | 3078 | William Kimball Trust Account for Elvia Estrada Reyna C/O William Kimball 312 E. Van Buren Harlingen, Tx 78550 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $13,935.53 | $1,640,596.43 |

| | | | Page Subtotals: | | | $0.00 | $69,779.65 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($159.13) | 7990-000 | | | |
| | | William Kimball Trust Account for Elvia Estrada Reyna | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($13,776.40) | 7100-000 | | | |
| 01/21/20 | 3079 | William Kimball Trust Account For Juanita Estrada c/o William Kimball 312 E. Van Buren Harlingen, Tx 78550 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $733.09 | $1,639,863.34 |
| | | | ($8.37) | 7990-000 | | | |
| | | William Kimball Trust Account For Juanita Estrada | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($724.72) | 7100-000 | | | |
| 01/21/20 | 3080 | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera C/O Law Office Of Ramon Garcia, P.C. 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $931.34 | $1,638,932.00 |
| | | | ($10.63) | 7990-000 | | | |
| | | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($920.71) | 7100-000 | | | |
| 01/21/20 | 3081 | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal c/o Ramon Garcia 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $11,738.30 | $1,627,193.70 |
| | | | ($134.04) | 7990-000 | | | |
| | | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($11,604.26) | 7100-000 | | | |

Page Subtotals:      $0.00      $13,402.73

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-70297

Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/20 | 3082 | Virginia Ramirez & Rusty Hardin & Assoc. c/o Rusty Hardin 5 Houston Center 1401 McKinney St., Ste. 2250 Houston, TX 77010 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $17,295.36 | $1,609,898.34 |
| | | | ($197.49) | 7990-000 | | | |
| | | Virginia Ramirez & Rusty Hardin & Assoc. | Disbursement per Order            ($17,097.87) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3083 | Aiza Galvan & Herrman & Herrman PLLC C/O Scott T. Staha Herrman & Herrman, Pllc 1201 Third Street Corpus Christi, Tx 78404 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $118,121.39 | $1,491,776.95 |
| | | | ($1,348.81) | 7990-000 | | | |
| | | Aiza Galvan & Herrman & Herrman PLLC | Disbursement per Order           ($116,772.58) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3084 | Law Office of Selvino Padilla & Sylvia Moya C/O Selvino Padilla Law Office Of Selvino Padilla, P.C. 2001 W. Nolana Avenue Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $15,695.85 | $1,476,081.10 |
| | | | ($179.23) | 7990-000 | | | |
| | | Law Office of Selvino Padilla & Sylvia Moya | Disbursement per Order            ($15,516.62) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3085 | Lisa Garza & Alvarez Law Firm c/o Alvarez Law Firm 501 North Britton Ave. RIo Grande City, TX 78582 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $15,823.13 | $1,460,257.97 |
| | | | ($180.68) | 7990-000 | | | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Lisa Garza & Alvarez Law Firm | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($15,642.45) | 7100-000 | | | |
| 01/21/20 | 3086 | Jaime Garza, Sr. and Alvarez & Canales PLLC C/O Juan Ramon Alvarez Alvarez & Canales Ppllc 112 South 12Th Avenue Edinburg, Tx 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 | | | | $132,188.41 | $1,328,069.56 |
| | | | ($1,509.44) | 7990-000 | | | |
| | | Jaime Garza, Sr. and Alvarez & Canales PLLC | Disbursement per Order Approving Settlement #218 entered 8/30/19 | ($130,678.97) | 7100-000 | | | |
| 01/21/20 | 3087 | Garcia, Beatrice C/O Michael A. Mcgurk Kittleman Thomas 4900-B North 10Th Street Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $35,909.76 | $1,292,159.80 |
| | | | ($410.05) | 7990-000 | | | |
| | | Garcia, Beatrice | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($35,499.71) | 7100-000 | | | |
| 01/21/20 | 3088 | Maria Araceli Lopez & Law Office John D. Franz c/o JOhn D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $52,238.92 | $1,239,920.88 |
| | | | ($596.51) | 7990-000 | | | |
| | | Maria Araceli Lopez & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($51,642.41) | 7100-000 | | | |

Page Subtotals: $0.00   $220,337.09

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/20 | 3089 | Romeo Pena & Law Office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $36,451.50 | $1,203,469.38 |
| | | | ($416.23) | 7990-000 | | | |
| | | Romeo Pena & Law Office of John D. Franz | Disbursement per Order ($36,035.27) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3090 | Laura Pena & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $54,910.83 | $1,148,558.55 |
| | | | ($627.02) | 7990-000 | | | |
| | | Laura Pena & Law Office John D. Franz | Disbursement per Order ($54,283.81) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3091 | Maria Irasema Alvarado & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $14,962.16 | $1,133,596.39 |
| | | | ($170.85) | 7990-000 | | | |
| | | Maria Irasema Alvarado & Law Office John D. Franz | Disbursement per Order ($14,791.31) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3092 | Ana Lidia Ochoa & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $65,371.02 | $1,068,225.37 |
| | | | ($746.46) | 7990-000 | | | |

Page Subtotals:  $0.00  $171,695.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297
Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking
Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Ana Lidia Ochoa & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($64,624.56) | 7100-000 | | | |
| 01/21/20 | 3093 | America Cerda & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $8,361.00 | $1,059,864.37 |
| | | | | ($95.47) | 7990-000 | | | |
| | | America Cerda & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($8,265.53) | 7100-000 | | | |
| 01/21/20 | 3094 | Alma Alonzo & Law office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 7850` | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $12,971.65 | $1,046,892.72 |
| | | | | ($148.12) | 7990-000 | | | |
| | | Alma Alonzo & Law office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($12,823.53) | 7100-000 | | | |
| 01/21/20 | 3095 | Thelma Hernandez & Law Office John D. Franz c/o John Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $86,575.25 | $960,317.47 |
| | | | | ($988.59) | 7990-000 | | | |
| | | Thelma Hernandez & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($85,586.66) | 7100-000 | | | |

Page Subtotals: $0.00   $107,907.90

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 16-70297 | | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: Oga Charters, Llc | | | Bank Name: Axos Bank |
| | | | Account Number/CD#: XXXXXX0114 |
| | | | Checking |
| Taxpayer ID No: XX-XXX5282 | | | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 03/09/2020 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/20 | 3096 | Lizbeth Nicole Rangel & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $8,184.14 | $952,133.33 |
| | | | ($93.45) | 7990-000 | | | |
| | | Lizbeth Nicole Rangel & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($8,090.69) | 7100-000 | | | |
| 01/21/20 | 3097 | Carlota Salinas & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $21,506.83 | $930,626.50 |
| | | | ($245.58) | 7990-000 | | | |
| | | Carlota Salinas & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($21,261.25) | 7100-000 | | | |
| 01/21/20 | 3098 | Manuel Salinas & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $18,202.90 | $912,423.60 |
| | | | ($207.86) | 7990-000 | | | |
| | | Manuel Salinas & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($17,995.04) | 7100-000 | | | |
| 01/21/20 | 3099 | Mario Alberto Zuniga & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $8,124.51 | $904,299.09 |
| | | | ($92.77) | 7990-000 | | | |

Page Subtotals: $0.00 $56,018.38

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-70297
Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking
Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Mario Alberto Zuniga & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($8,031.74) | 7100-000 | | | |
| 01/21/20 | 3100 | Adela C. Franco, Sergio Franco & Law Office David Leibowitz c/o Law Office of David McQuade Leibowitz PC One Riverwalk Place 700 N. St. Mary's, Ste. 1750 San Antonio, TX 78205 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $65,532.39 | $838,766.70 |
| | | | | ($748.31) | 7990-000 | | |
| | | Adela C. Franco, Sergio Franco & Law Office David Leibowitz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($64,784.08) | 7100-000 | | | |
| 01/21/20 | 3101 | Garcia & Ochoa LLP, Trustee for Hortencia Robles C/O Ricardo A. Garcia Garcia & Ochoa, L.L.P. 820 S. Main Mcallen, Tx 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 | | | $38,716.28 | $800,050.42 |
| | | | | ($442.09) | 7990-000 | | |
| | | Garcia & Ochoa LLP, Trustee for Hortencia Robles | Disbursement per Order Approving Settlement #218 entered 8/30/19 | ($38,274.19) | 7100-000 | | | |
| 01/21/20 | 3102 | Nataly Alaniz & L. Aron Pena c/o L. Aron Pena 600 S. Closner Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $14,909.05 | $785,141.37 |
| | | | | ($170.24) | 7990-000 | | |
| | | Nataly Alaniz & L. Aron Pena | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($14,738.81) | 7100-000 | | | |

Page Subtotals:                           $0.00        $119,157.72

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/20 | 3103 | Thornton, Biechlin, Reynolds & Guerra, Trustee for Myra Lynn c/o Thornton, Biechlin, Reynolds & Guerra 418 E. Dove Ave. McAllen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $132,910.24 | $652,231.13 |
| | | | ($1,517.68) | 7990-000 | | | |
| | | Thornton, Biechlin, Reynolds & Guerra, Trustee for Myra Lynn | Disbursement per Order ($131,392.56) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3104 | Diana Castellano & Law Office of Rojelio Garza c/o law Office of Rojelio Garza 4405 N. McColl Road McAllen, TX 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions $345.50 to Rawlings | | | $45,077.58 | $607,153.55 |
| | | | ($510.79) | 7990-000 | | | |
| | | Diana Castellano & Law Office of Rojelio Garza | Disbursement per Order ($44,566.79) Approving Settlement #218 entered 8/30/19 and payment instructions $345.50 to Rawlings | 7100-000 | | | |
| 01/21/20 | 3105 | Maria Elva Cantu & Law Office of Javier Villareal C/O Javier Villareal 2401 Wild Flower, Ste. A Brownsville, TX 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $7,659.11 | $599,494.44 |
| | | | ($87.46) | 7990-000 | | | |
| | | Maria Elva Cantu & Law Office of Javier Villareal | Disbursement per Order ($7,571.65) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3106 | Yvette Aguilar, Rep. of Estate of Altagracia Torres and Law Office of Javier Villarreal C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $131,934.89 | $467,559.55 |

Page Subtotals:                    $0.00        $317,581.82

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($1,506.54) | 7990-000 | | | |
| | | Yvette Aguilar, Rep. of Estate of Altagracia Torres and | Disbursement per Order ($130,428.35) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3107 | Maribel Campa, Rep. of Estate of Dora Nell & Law Office Javier Villarreal C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $131,518.40 | $336,041.15 |
| | | | ($1,501.79) | 7990-000 | | | |
| | | Maribel Campa, Rep. of Estate of Dora Nell & | Disbursement per Order ($130,016.61) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3108 | Maria Del Rosario Navarro & Villarreal & Begum Law Grp C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $15,322.76 | $320,718.39 |
| | | | ($174.97) | 7990-000 | | | |
| | | Maria Del Rosario Navarro & Villarreal & Begum Law Grp | Disbursement per Order ($15,147.79) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/21/20 | 3109 | Elizabeth Navarro, Rep. of Estate of Jaime Navarro, Sr. and Villareal & Begum Law Group C/O Law Office Of Javier Villarreal 2401 Wild Flower Drive, Suite A Brownsville, Texas 78526 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $131,889.91 | $188,828.48 |
| | | | ($1,506.03) | 7990-000 | | | |

Page Subtotals:                    $0.00        $278,731.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-70297 | | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name: | Oga Charters, Llc | | Bank Name: | Axos Bank | |
| | | | Account Number/CD#: | XXXXXX0114 | |
| | | | | Checking | |
| Taxpayer ID No: | XX-XXX5282 | | Blanket Bond (per case limit): | $0.00 | |
| For Period Ending: | 03/09/2020 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Elizabeth Navarro, Rep. of Estate of Jaime Navarro, Sr. and | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($130,383.88) | 7100-000 | | | |
| 01/21/20 | 3110 | Watts Guerra LLP as Trustee for the Samudio Plaintiffs C/O Watts Guerra Llp Four Dominion Drive, Bldg. 3 Suite 100 San Antonio, Texas 78257 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $130,956.98 | $57,871.50 |
| | | | ($1,495.38) | 7990-000 | | | |
| | | Watts Guerra LLP as Trustee for the Samudio Plaintiffs | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($129,461.60) | 7100-000 | | | |
| 01/21/20 | 3111 | Jesus M. Ramirez & Bruce J. Mery C/O Bruce J. Mery The Law Offices Of Bruce J. Mery 8118 Datapoint Drive, Suite 105 San Antonio, Tx 78229 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $54,387.60 | $3,483.90 |
| | | | ($621.04) | 7990-000 | | | |
| | | Jesus M. Ramirez & Bruce J. Mery | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($53,766.56) | 7100-000 | | | |
| 01/21/20 | 3112 | Maria Rosa Ramirez & Bruce J. Mery C/O Bruce J. Mery The Law Offices Of Bruce J. Mery 8118 Datapoint Drive, Suite 105 San Antonio, Tx 78229 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $3,483.90 | $0.00 |
| | | | ($39.78) | 7990-000 | | | |
| | | Maria Rosa Ramirez & Bruce J. Mery | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($3,444.12) | 7100-000 | | | |

Page Subtotals:                                    $0.00        $188,828.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  16-70297

Case Name:  Oga Charters, Llc

Taxpayer ID No:  XX-XXX5282

For Period Ending:  03/09/2020

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0114

Checking

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/20 | 3102 | Nataly Alaniz & L. Aron Pena c/o L. Aron Pena 600 S. Closner Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($14,909.05) | $14,909.05 |
| | | | | $170.24 | 7990-000 | | |
| | | Nataly Alaniz & L. Aron Pena | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $14,738.81 | 7100-000 | | |
| 01/28/20 | 3101 | Garcia & Ochoa LLP, Trustee for Hortencia Robles C/O Ricardo A. Garcia Garcia & Ochoa, L.L.P. 820 S. Main Mcallen, Tx 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 Reversal | | | ($38,716.28) | $53,625.33 |
| | | | | $442.09 | 7990-000 | | |
| | | Garcia & Ochoa LLP, Trustee for Hortencia Robles | Disbursement per Order Approving Settlement #218 entered 8/30/19 | $38,274.19 | 7100-000 | | |
| 01/28/20 | 3100 | Adela C. Franco, Sergio Franco & Law Office David Leibowitz c/o Law Office of David McQuade Leibowitz PC One Riverwalk Place 700 N. St. Mary's, Ste. 1750 San Antonio, TX 78205 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($65,532.39) | $119,157.72 |
| | | | | $748.31 | 7990-000 | | |
| | | Adela C. Franco, Sergio Franco & Law Office David Leibowitz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $64,784.08 | 7100-000 | | |
| 01/28/20 | 3099 | Mario Alberto Zuniga & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($8,124.51) | $127,282.23 |

Page Subtotals:                $0.00        ($127,282.23)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | $92.77 | 7990-000 | | | |
| | | Mario Alberto Zuniga & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions   $8,031.74 | 7100-000 | | | |
| 01/28/20 | 3098 | Manuel Salinas & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($18,202.90) | $145,485.13 |
| | | | $207.86 | 7990-000 | | | |
| | | Manuel Salinas & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions   $17,995.04 | 7100-000 | | | |
| 01/28/20 | 3097 | Carlota Salinas & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($21,506.83) | $166,991.96 |
| | | | $245.58 | 7990-000 | | | |
| | | Carlota Salinas & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions   $21,261.25 | 7100-000 | | | |
| 01/28/20 | 3096 | Lizbeth Nicole Rangel & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($8,184.14) | $175,176.10 |
| | | | $93.45 | 7990-000 | | | |
| | | Lizbeth Nicole Rangel & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions   $8,090.69 | 7100-000 | | | |

Page Subtotals:                                                $0.00          ($47,893.87)

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-70297
Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/20 | 3095 | Thelma Hernandez & Law Office John D. Franz c/o John Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($86,575.25) | $261,751.35 |
| | | | $988.59 | 7990-000 | | | |
| | | Thelma Hernandez & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions   $85,586.66 | 7100-000 | | | |
| 01/28/20 | 3094 | Alma Alonzo & Law office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 7850` | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($12,971.65) | $274,723.00 |
| | | | $148.12 | 7990-000 | | | |
| | | Alma Alonzo & Law office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions   $12,823.53 | 7100-000 | | | |
| 01/28/20 | 3093 | America Cerda & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($8,361.00) | $283,084.00 |
| | | | $95.47 | 7990-000 | | | |
| | | America Cerda & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions   $8,265.53 | 7100-000 | | | |
| 01/28/20 | 3092 | Ana Lidia Ochoa & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($65,371.02) | $348,455.02 |
| | | | $746.46 | 7990-000 | | | |

Page Subtotals:                                          $0.00        ($173,278.92)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-70297
Case Name:  Oga Charters, Llc

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0114
Checking

Taxpayer ID No:  XX-XXX5282
For Period Ending:  03/09/2020

Blanket Bond (per case limit):  $0.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Ana Lidia Ochoa & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $64,624.56 | 7100-000 | | | |
| 01/28/20 | 3091 | Maria Irasema Alvarado & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($14,962.16) | $363,417.18 |
| | | | | $170.85 | 7990-000 | | |
| | | Maria Irasema Alvarado & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $14,791.31 | 7100-000 | | |
| 01/28/20 | 3090 | Laura Pena & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($54,910.83) | $418,328.01 |
| | | | | $627.02 | 7990-000 | | |
| | | Laura Pena & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $54,283.81 | 7100-000 | | |
| 01/28/20 | 3089 | Romeo Pena & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($36,451.50) | $454,779.51 |
| | | | | $416.23 | 7990-000 | | |
| | | Romeo Pena & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $36,035.27 | 7100-000 | | |

Page Subtotals:  $0.00    ($106,324.49)

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/20 | 3088 | Maria Araceli Lopez & Law Office John D. Franz<br>c/o JOhn D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($52,238.92) | $507,018.43 |
| | | | $596.51 | 7990-000 | | | |
| | | Maria Araceli Lopez & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $51,642.41 7100-000 | | | |
| 01/28/20 | 3087 | Garcia, Beatrice<br>C/O Michael A. Mcgurk<br>Kittleman Thomas<br>4900-B North 10Th Street<br>Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($35,909.76) | $542,928.19 |
| | | | $410.05 | 7990-000 | | | |
| | | Garcia, Beatrice | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $35,499.71 7100-000 | | | |
| 01/28/20 | 3086 | Jaime Garza, Sr. and Alvarez & Canales PLLC<br>C/O Juan Ramon Alvarez<br>Alvarez & Canales Ppllc<br>112 South 12Th Avenue<br>Edinburg, Tx 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 Reversal | | | ($132,188.41) | $675,116.60 |
| | | | $1,509.44 | 7990-000 | | | |
| | | Jaime Garza, Sr. and Alvarez & Canales PLLC | Disbursement per Order Approving Settlement #218 entered 8/30/19 | $130,678.97 7100-000 | | | |
| 01/28/20 | 3085 | Lisa Garza & Alvarez Law Firm<br>c/o Alvarez Law Firm<br>501 North Britton Ave.<br>Rlo Grande City, TX 78582 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($15,823.13) | $690,939.73 |
| | | | $180.68 | 7990-000 | | | |

Page Subtotals:    $0.00    ($236,160.22)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-70297
Case Name: Oga Charters, Llc

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0114
Checking

Taxpayer ID No: XX-XXX5282
For Period Ending: 03/09/2020

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Lisa Garza & Alvarez Law Firm | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $15,642.45 7100-000 | | | |
| 01/28/20 | 3084 | Law Office of Selvino Padilla & Sylvia Moya C/O Selvino Padilla Law Office Of Selvino Padilla, P.C. 2001 W. Nolana Avenue Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($15,695.85) | $706,635.58 |
| | | | | $179.23 7990-000 | | | |
| | | Law Office of Selvino Padilla & Sylvia Moya | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $15,516.62 7100-000 | | | |
| 01/28/20 | 3083 | Aiza Galvan & Herrman & Herrman PLLC C/O Scott T. Staha Herrman & Herrman, Pllc 1201 Third Street Corpus Christi, Tx 78404 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($118,121.39) | $824,756.97 |
| | | | | $1,348.81 7990-000 | | | |
| | | Aiza Galvan & Herrman & Herrman PLLC | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $116,772.58 7100-000 | | | |
| 01/28/20 | 3082 | Virginia Ramirez & Rusty Hardin & Assoc. c/o Rusty Hardin 5 Houston Center 1401 McKinney St., Ste. 2250 Houston, TX 77010 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($17,295.36) | $842,052.33 |
| | | | | $197.49 7990-000 | | | |
| | | Virginia Ramirez & Rusty Hardin & Assoc. | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | $17,097.87 7100-000 | | | |

Page Subtotals: $0.00 ($151,112.60)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  16-70297 | Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name:  Oga Charters, Llc | Bank Name:  Axos Bank | |
| | Account Number/CD#:  XXXXXX0114 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 | |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/20 | 3081 | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal c/o Ramon Garcia 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($11,738.30) | $853,790.63 |
| | | | $134.04 | 7990-000 | | | |
| | | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions  $11,604.26 | 7100-000 | | | |
| 01/28/20 | 3080 | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera C/O Law Office Of Ramon Garcia, P.C. 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($931.34) | $854,721.97 |
| | | | $10.63 | 7990-000 | | | |
| | | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions  $920.71 | 7100-000 | | | |
| 01/28/20 | 3079 | William Kimball Trust Account For Juanita Estrada c/o William Kimball 312 E. Van Buren Harlingen, Tx 78550 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions Reversal | | | ($733.09) | $855,455.06 |
| | | | $8.37 | 7990-000 | | | |
| | | William Kimball Trust Account For Juanita Estrada | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions  $724.72 | 7100-000 | | | |
| 01/28/20 | 3113 | William Kimball Trust Account For Juanita Estrada c/o William Kimball 312 E. Van Buren Harlingen, Tx 78550 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $733.09 | $854,721.97 |
| | | | ($8.37) | 7990-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($12,669.64) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 16-70297 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: Oga Charters, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0114 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 | |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | William Kimball Trust Account For Juanita Estrada | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($724.72) | 7100-000 | | | |
| 01/28/20 | 3114 | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera C/O Law Office Of Ramon Garcia, P.C. 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $931.34 | $853,790.63 |
| | | | | ($10.63) | 7990-000 | | | |
| | | Law Office Ramon Garcia, PC, Trustee c/o Idolina Rivera | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($920.71) | 7100-000 | | | |
| 01/28/20 | 3115 | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal c/o Ramon Garcia 222 W. University Dr. Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $11,738.30 | $842,052.33 |
| | | | | ($134.04) | 7990-000 | | | |
| | | Law Office of Ramon Garcia PC, Trustee c/o Marta Villarreal | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($11,604.26) | 7100-000 | | | |
| 01/28/20 | 3116 | Virginia Ramirez & Rusty Hardin & Assoc. c/o Rusty Hardin 5 Houston Center 1401 McKinney St., Ste. 2250 Houston, TX 77010 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $17,295.36 | $824,756.97 |
| | | | | ($197.49) | 7990-000 | | | |
| | | Virginia Ramirez & Rusty Hardin & Assoc. | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($17,097.87) | 7100-000 | | | |

| | | | Page Subtotals: | | $0.00 | $29,965.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-70297 | | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: | Oga Charters, Llc | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX0114 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX5282 | | Blanket Bond (per case limit): | $0.00 |
| For Period Ending: | 03/09/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/20 | 3117 | Aiza Galvan & Herrman & Herrman PLLC C/O Scott T. Staha Herrman & Herrman, Pllc 1201 Third Street Corpus Christi, Tx 78404 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $118,121.39 | $706,635.58 |
| | | | | ($1,348.81) | 7990-000 | | |
| | | Aiza Galvan & Herrman & Herrman PLLC | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($116,772.58) | 7100-000 | | |
| 01/28/20 | 3118 | Law Office of Selvino Padilla & Sylvia Moya C/O Selvino Padilla Law Office Of Selvino Padilla, P.C. 2001 W. Nolana Avenue Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $15,695.85 | $690,939.73 |
| | | | | ($179.23) | 7990-000 | | |
| | | Law Office of Selvino Padilla & Sylvia Moya | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($15,516.62) | 7100-000 | | |
| 01/28/20 | 3119 | Lisa Garza & Alvarez Law Firm c/o Alvarez Law Firm 501 North Britton Ave. Rlo Grande City, TX 78582 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $15,823.13 | $675,116.60 |
| | | | | ($180.68) | 7990-000 | | |
| | | Lisa Garza & Alvarez Law Firm | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($15,642.45) | 7100-000 | | |
| 01/28/20 | 3120 | Jaime Garza, Sr. and Alvarez & Canales PLLC C/O Juan Ramon Alvarez Alvarez & Canales Pllc 112 South 12Th Avenue Edinburg, Tx 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 | | | $132,188.42 | $542,928.18 |

Page Subtotals:      $0.00      $281,828.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($1,509.45) | 7990-000 | | | |
| | | Jaime Garza, Sr. and Alvarez & Canales PLLC | Disbursement per Order ($130,678.97) Approving Settlement #218 entered 8/30/19 | 7100-000 | | | |
| 01/28/20 | 3121 | Garcia, Beatrice C/O Michael A. Mcgurk Kittleman Thomas 4900-B North 10Th Street Mcallen, Tx 78504 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $35,909.76 | $507,018.42 |
| | | | ($410.05) | 7990-000 | | | |
| | | Garcia, Beatrice | Disbursement per Order ($35,499.71) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/28/20 | 3122 | Maria Araceli Lopez & Law Office John D. Franz c/o JOhn D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $52,238.92 | $454,779.50 |
| | | | ($596.51) | 7990-000 | | | |
| | | Maria Araceli Lopez & Law Office John D. Franz | Disbursement per Order ($51,642.41) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |
| 01/28/20 | 3123 | Romeo Pena & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $36,451.50 | $418,328.00 |
| | | | ($416.23) | 7990-000 | | | |
| | | Romeo Pena & Law Office of John D. Franz | Disbursement per Order ($36,035.27) Approving Settlement #218 entered 8/30/19 and payment instructions | 7100-000 | | | |

Page Subtotals: $0.00 $124,600.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-70297
Case Name:  Oga Charters, Llc

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0114
Checking

Exhibit 9

Taxpayer ID No:  XX-XXX5282
For Period Ending:  03/09/2020

Blanket Bond (per case limit):  $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/20 | 3124 | Laura Pena & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $54,910.83 | $363,417.17 |
| | | | ($627.02) | 7990-000 | | | |
| | | Laura Pena & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($54,283.81) | 7100-000 | | | |
| 01/28/20 | 3125 | Maria Irasema Alvarado & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $14,962.16 | $348,455.01 |
| | | | ($170.85) | 7990-000 | | | |
| | | Maria Irasema Alvarado & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($14,791.31) | 7100-000 | | | |
| 01/28/20 | 3126 | Ana Lidia Ochoa & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $65,371.02 | $283,083.99 |
| | | | ($746.46) | 7990-000 | | | |
| | | Ana Lidia Ochoa & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions ($64,624.56) | 7100-000 | | | |
| 01/28/20 | 3127 | America Cerda & Law Office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $8,361.00 | $274,722.99 |
| | | | ($95.47) | 7990-000 | | | |

Page Subtotals:                                                         $0.00         $143,605.01

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 16-70297 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: Oga Charters, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0114 |
| | Checking |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | America Cerda & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($8,265.53) | | | |
| | | | | | | | 7100-000 | | |
| 01/28/20 | 3128 | Alma Alonzo & Law office of John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 7850` | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $12,971.65 | $261,751.34 |
| | | | | ($148.12) | 7990-000 | | | |
| | | Alma Alonzo & Law office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($12,823.53) | 7100-000 | | | |
| 01/28/20 | 3129 | Thelma Hernandez & Law Office John D. Franz c/o John Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $86,575.25 | $175,176.09 |
| | | | | ($988.59) | 7990-000 | | | |
| | | Thelma Hernandez & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($85,586.66) | 7100-000 | | | |
| 01/28/20 | 3130 | Lizbeth Nicole Rangel & Law Office John D. Franz c/o John D. Franz 400 N. McColl, Ste. B McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $8,184.14 | $166,991.95 |
| | | | | ($93.45) | 7990-000 | | | |
| | | Lizbeth Nicole Rangel & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($8,090.69) | 7100-000 | | | |

Page Subtotals:                                              $0.00          $107,731.04

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-70297

Case Name: Oga Charters, Llc

Taxpayer ID No: XX-XXX5282

For Period Ending: 03/09/2020

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0114

Checking

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/20 | 3131 | Carlota Salinas & Law Office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $21,506.83 | $145,485.12 |
| | | | ($245.58) | 7990-000 | | | |
| | | Carlota Salinas & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($21,261.25) | 7100-000 | | |
| 01/28/20 | 3132 | Manuel Salinas & Law Office of John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $18,202.90 | $127,282.22 |
| | | | ($207.86) | 7990-000 | | | |
| | | Manuel Salinas & Law Office of John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($17,995.04) | 7100-000 | | |
| 01/28/20 | 3133 | Mario Alberto Zuniga & Law Office John D. Franz<br>c/o John D. Franz<br>400 N. McColl, Ste. B<br>McAllen, TX 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $8,124.51 | $119,157.71 |
| | | | ($92.77) | 7990-000 | | | |
| | | Mario Alberto Zuniga & Law Office John D. Franz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($8,031.74) | 7100-000 | | |
| 01/28/20 | 3134 | Adela C. Franco, Sergio Franco & Law Office David Leibowitz<br>c/o Law Office of David McQuade Leibowitz PC<br>One Riverwalk Place<br>700 N. St. Mary's, Ste. 1750<br>San Antonio, TX 78205 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | $65,532.38 | $53,625.33 |

Page Subtotals:                    $0.00        $113,366.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 16-70297 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: Oga Charters, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0114 |
| | Checking |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | | ($748.30) | 7990-000 | | | |
| | | Adela C. Franco, Sergio Franco & Law Office David Leibowitz | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($64,784.08) | 7100-000 | | | |
| 01/28/20 | 3135 | Garcia & Ochoa LLP, Trustee for Hortencia Robles C/O Ricardo A. Garcia Garcia & Ochoa, L.L.P. 820 S. Main Mcallen, Tx 78501 | Disbursement per Order Approving Settlement #218 entered 8/30/19 | | | | $38,716.28 | $14,909.05 |
| | | | | ($442.09) | 7990-000 | | | |
| | | Garcia & Ochoa LLP, Trustee for Hortencia Robles | Disbursement per Order Approving Settlement #218 entered 8/30/19 | ($38,274.19) | 7100-000 | | | |
| 01/28/20 | 3136 | Nataly Alaniz & L. Aron Pena c/o L. Aron Pena 600 S. Closner Edinburg, TX 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | | | | $14,909.05 | $0.00 |
| | | | | ($170.24) | 7990-000 | | | |
| | | Nataly Alaniz & L. Aron Pena | Disbursement per Order Approving Settlement #218 entered 8/30/19 and payment instructions | ($14,738.81) | 7100-000 | | | |
| 02/25/20 | 3120 | Jaime Garza, Sr. and Alvarez & Canales PLLC C/O Juan Ramon Alvarez Alvarez & Canales Ppllc 112 South 12Th Avenue Edinburg, Tx 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 Reversal | | | | ($132,188.42) | $132,188.42 |
| | | | | $1,509.45 | 7990-000 | | | |
| | | Jaime Garza, Sr. and Alvarez & Canales PLLC | Disbursement per Order Approving Settlement #218 entered 8/30/19 | $130,678.97 | 7100-000 | | | |

Page Subtotals:                    $0.00        ($78,563.09)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 16-70297 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name: Oga Charters, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0114 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5282 | Blanket Bond (per case limit): $0.00 | |
| For Period Ending: 03/09/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/20 | 3137 | Jaime Garza, Sr. and Alvarez & Canales PLLC C/O Juan Ramon Alvarez Alvarez & Canales Ppllc 112 South 12Th Avenue Edinburg, Tx 78539 | Disbursement per Order Approving Settlement #218 entered 8/30/19 | | | $132,188.42 | $0.00 |
| | | | ($1,509.45) | 7990-000 | | | |
| | | Jaime Garza, Sr. and Alvarez & Canales PLLC | Disbursement per Order Approving Settlement #218 entered 8/30/19 ($130,678.97) | 7100-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $5,148,560.01 | $5,148,560.01 |
| Less: Bank Transfers/CD's | | $5,887.96 | $0.00 |
| Subtotal | | $5,142,672.05 | $5,148,560.01 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $5,142,672.05 | $5,148,560.01 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $132,188.42 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0114 - Checking | $5,142,672.05 | $5,148,560.01 | $0.00 |
| XXXXXX2716 - Checking | $29,000.00 | $23,112.04 | $0.00 |
| | $5,171,672.05 | $5,171,672.05 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $5,171,672.05 |
| Total Gross Receipts: | $5,171,672.05 |